**Earnest Cassell WOODS II,**
**Plaintiff-Appellant,**

v.

**Kevin CHAPPELL, Warden; et**
**al., Defendants-Appellees.**

No. 16-16500

United States Court of Appeals,
Ninth Circuit.

---

Submitted August 9, 2017 *

Filed August 16, 2017

Earnest Cassell Woods, II, Pro Se

Before: SCHROEDER, TASHIMA, and M. SMITH, Circuit Judges.

## MEMORANDUM **

Earnest Cassell Woods II, a California state prisoner, appeals pro se from the district court's judgment dismissing for failure to file an amended complaint his 42 U.S.C. § 1983 action alleging constitutional violations. We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion. *Omstead v. Dell, Inc.*, 594 F.3d 1081, 1084 (9th Cir. 2010). We reverse and remand.

The district court dismissed Woods's action after Woods failed to comply with a court order directing him to file an amended complaint. However, Woods explained in his first request for an extension that he sent his only copy of the complaint to the district court because it was the "safest place" where "defendants could not get to the documents," and subsequently explained his efforts to try to obtain a copy of the complaint, which he contends he needed to file an amended complaint. The district court did not explain how to obtain a copy of the complaint from the clerk of the court until after dismissing the action. Under these circumstances, less drastic alternative sanctions would have been appropriate in this case. *See id.* (setting forth factors that district court must weigh in determining whether dismissal for failure to prosecute or to comply with a court order under Rule 41(b) is warranted). We reverse and remand for further proceedings.

Woods's request for leave to file an affidavit, set forth in his opening brief, is denied.

**REVERSED and REMANDED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

